**Nirmal SINGH, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 08–71185.**

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 13, 2010.*

Filed Sept. 29, 2010.

Christopher John Stender, Esquire, Stender & Lappin, San Diego, CA, for Petitioner.

Susan Houser, Oil, Francis William Fraser, I, Esquire, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SILVERMAN, CALLAHAN, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Nirmal Singh, a native and citizen of India, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's order denying his motion to reopen deportation proceedings conducted in absentia. Our jurisdiction is governed by 8

---

4. Motion of SBC Internet Services, Inc. to file an amicus brief is GRANTED.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, *Iturribarria v. INS,* 321 F.3d 889, 894 (9th Cir.2003), and de novo due process claims, *Torres–Aguilar v. INS,* 246 F.3d 1267, 1271 (9th Cir.2001). We deny in part and dismiss in part the petition for review.

The agency did not abuse its discretion in denying Singh's motion to reopen because Singh concedes that he was personally served with the order to show cause and a hearing notice. *See* 8 U.S.C. § 1252b(a)(1)–(2) (repealed 1996) (written notice "shall be given in person to the alien (or, if personal service is not practicable, such notice shall be given by certified mail to the alien or to the alien's counsel of record, if any)"); *cf. Dobrota v. INS,* 311 F.3d 1206, 1212–13 (9th Cir.2002) (due process violated where petitioner did not receive order to show cause or hearing notice and those documents were not served on his counsel). Singh's due process claim therefore fails. *See Lata v. INS,* 204 F.3d 1241, 1246 (9th Cir.2000) (requiring error to prevail on due process claim). Because Singh received actual notice of his hearing, we reject his argument concerning 5 U.S.C. § 500(f).

We lack jurisdiction to review Singh's contention that the asylum officer who personally served Singh with the order to show cause violated 8 C.F.R. § 242.1(c) because he failed to exhaust this contention before the BIA. *See Barron v. Ashcroft,* 358 F.3d 674, 678 (9th Cir.2004).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.